# EXHIBIT A

# CHARTS OF DEFENDANTS USING CONFIGURATION 1 FUNCTIONALITY WITH HOLES ON THE SIDES

25.    Configuration 1 applies the device in Exhibit B, has holes in the side wall of the conduit and corresponds in structure to Figure 5C of the '256 Patent.



*See* First Amended Complaint, ¶25.

| Def. No. | Amazon Seller Name | Amazon Seller ID No. | Amazon Product Number (ASIN) |
|---|---|---|---|
| 8 | FLYBEAST DIRECT | A1PN1D90H62TDY | B0C6F1N4T7 |
| 11 | ClearScentCo | A1EENNXY0VX4NK | B0CHSHF39Y B0CHSHRTC9 |
| 15 | ecolll | A15L30FMJ6NUEZ | B0CFXZZBBH |
| 16 | PWX-US | A1TLFK5UNESQZU | B0CH84RWC4 |
| 18 | ruidderc | A302NXKP11SZHD | B0CKZ3NRCZ |
| 19 | MINGYAN Direct | A3IWGMTY08HSAJ | B0CGTYKMKX |
| 22 | MICHAEL GARMENT TRADING INC | A2DNJL4QOC71GD | B0BP2TP1NF |
| 23 | Envoylei | A90BD0S1J18RV | B0CGH4C6H4 |
| 26 & 69 | SLAM Ventures | AAO2XN7COX35W | B0BX71ZJ2F |
| 27 | TSCOCKTAILS | ASAE0ME1IIMUP | B0CB9DLNF3 |
| 29 | aoiko | A359Z652EOHYXV | B0C2ZTZ2Z5 |
| 30 | JAPEMAKE | A175UB7IMH3545 | B0CT4NGLKR |
| 34 | ALITA-US | AR0ISW5T58QN4 | B0CKJB3XK B0B5THF74V |
| 35 | maxboom | A2F4T76XAPG7VD | B0CJ4D4CL9 |
| 38 & 48 | jiuyishop | A257QMJ1SM0CC1 | B0CSP7M4RZ B0CSP2ZB7G |
| 39 | Daaaaa Mai | A2CI961UPLGOWS | B0BZZ3SNFX |
| 40 | Farxiya | A3QPW9YF1L7P2B | B0CWN9XQGW |
| 44 | easybos | A1CYH9GJXPXOAO | B0CGHR3MRY |
| 45 | ClearScentCo | A1EENNXY0VX4NK | B0CHSHRTC9 |
| 46 | Identify Shop | A184H0E3Y7CHZX | B0CVJ2ZPVT B0BVGBFL63 |

| 47 | Top TFS | A241ERRNAIT9PD | B09PYSP1F2 |
| 49 | Mixology Sip Aroma | A30CRR2VF7VQU3 | B0C89XWH6G |
| 50 | ADOGO-US | ANUIX77KX94AZ | B0CPJDP3DZ |
| 52 | MIDA 2U | A1M83DQTQXCFDT | B0C857S273 |
| 53 | La Cava | A1LS7RGO6P4K0E | B0C533YP52 |
| 54 | Hisueng | A1ZLEJ6HVZZV4C | B09RB1KSVT |
| 56 | STALLWORTH ENTERPRISES | A1LYVNDMP3IDTN | B0CFGSHN8X |
| 57 | chsweetan | AARI38VLTS2NK | B0CS69R6MB |
| 59 | DSKWR-USA | A3RCE03RQ63T9V | B0CT3QNL99 |
| 60 | GIwobal la | A3DP1C0V3A07DX | B0CPJSKCQ7 |
| 61 | Trained Ready & Armed | A2TEX2ZO2EC0N7 | B0C1HS1PZX |
| 63 | Capiant | A2T190QBUKO8PG | B0D1KFMMSS B0CR6H1SCN |
| 65 | Sibosen | A585L0L7O44AA | B0CQR9PY1L |
| 66 | JAVLO | A17BR4S62M9FE1 | B0C8H91BTX B0C8H87JMB |
| 67 | LinearMarkets | A1GNXMH70EDLEG | B0CD933ZDJ |
| 68 | heyClub | AO5AGEWLJ85VI | B0BRNGT7CW B0BTY2X4JF B0CLZPBZRN |
| 72 | Meih-SU | A3PX2TMV5WEZ9H | B0CGVDYY22 |
| 73 | Leikedun | A2CT85FVKV6JMB | B0CHLJD762 |
| 74 | Torched Cocktails | A3P5Y93E1RD55K | B0BMW8MRHX |
| 77 | TrendySupplyStore | A3H1L5RQTOYDUF | B0B8DW7XBJ |
| 79 | SLOW LIVING | A2XFVTJV62TO26 | B0CTFQV1N3 |
| 83 | Oxmok-US | A1S7BWF1QD0MUX | B0CB6VXNGV |
| 84 | Umail | A1IJILQ0GS7UKF | B0BP9PCWZF |
| 87 | CharmBoxLabs | AU6RG2N666QX5 | B0CVRW7599 |

| 88 | cocktail smoker kit | A3DGZ3TNHQ9UY9 | B0C289W8X7 |
| 89 | OWAYIDA | A1ET80676X8NAP | B09PL4LF47 |
| 90 | ANC Products, LLC | AAE37CVWZIC2Z | B09LXT61H8 |
| 91 | DUEBEL-Handcrafts | A2P1QWAVNEE33L | B0B4DF2PP9 |
| 92 | LUXIAMO | ASF0THC0HXOQF | B0CSG6TYNK |
| 93 | JEKOSEN | A1IA9A4135UCKV | B0CNYVVVMJ |
| 94 | Caretology | A1FX4AJXRCAPVX | B09TZJJY1Q |
| 95 | MogRiv | A15YZ4KRC8N14P | B0CRWN8BK9 |
| 97 | Future Charm-US | A1UOIQJDMTVAPO | B0C6QMQ2NF |
| 98 | Zaspaver | ADKGMWP3CE9MJ | B0D3PJ1G11 B0D3PPKN4B |

| Def. No. | Store Name | | Etsy.com Product Number |
| --- | --- | --- | --- |
| 99 | JoannaTateMonograms | | 1384323003 |
| 101 | Charmboxgift | | 1717396430 |
| 106 | MakdaGifts | | 1720109704 |
| 107 | Caretology | | 1210666722 |
| 108 | BluelineLaserWorksUS | | 1241347816 |
| 109 | TrendJockey | | 1651662607 |
| 110 | BYouByTalitha | | 1326620798 |
| 111 | SLichStore | | 1555165590 |
| 112 | HireathCo | | 1546887238 |
| 113 | IndigoNightStudio | | 1422095651 |
| 114 | FitandForge | | 1555264687 |
| 116 | MijMojDesign | | 1574427777 |
| 117 | 321CustomCreations | | 1231061198 |
| 118 | LeafnLeatherCigar | | 1660870014 |

| 119 | GoodVibesbuy | | 1654376477 |
|-----|--------------|--|------------|
| 120 | FOURKLEESTORE | | 1596587912 |
| 122 | SouthernEdgeTX | | 1310500829 |
| 123 | LoveGigiTX | | 1322133437 |
| 124 | VoiceCloudCustoms | | 1536145137 |
| 125 | TheCraftyWarriorLLC | | 1308343167 |
| 126 | DreamTreeDesignsShop | | 1647360434 |
| 129 | TorchwoodDesignCO | | 1643332908 |
| 130 | SouthernBeachesBtq | | 1337103484 |
| 131 | BlackSheepLaserWorks | | 1303490925 |

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 8 FLYBEAST DIRECT US Seller ID A1PN1D90H62TDY, ASIN B0C6F1N4T7 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C6F1N4T7is a "Cocktail Smoker Kit.." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |

| | |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br> |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| from the upper wall portion to an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
| --- | --- |
| and comprises a channel through the | |

| | |
|---|---|
| conduit portion |  **Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br> **Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

extends
from the
channel
space
through a
wall of the
conduit
portion



**Place wood chips
fuel into chamber**

**Ignite the wood
chips with
a torch and create
smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 11 ClearScentCo US, Seller ID A1EENNXY0VX4NK, ASIN B0CHSHF39Y |
|---|

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements. Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CHSHF39Y is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| | |
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |



| | |
|---|---|
| | **base** |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br>**conduit portion** |
| the fuel chamber portion comprising an upper | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture** |

| from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br><br><br>**Place wood chips fuel into chamber** |



Ignite the wood
chips with
a torch and create
smoke



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 15 ecolll US, Seller ID A15L30FMJ6NUEZ, ASIN B0CFXZZBBH |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>- Fuel Chamber Portion<br>- Conduit Portion<br>- Floor<br>- Channel<br>- Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CFXZZBBH is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4



| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| from the upper wall portion to an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



floor

fuel chamber

Conduit portion below floor of fuel chamber

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

extends from the channel space through a wall of the conduit portion



**Place wood chips fuel into chamber**

1.Add 1-2 spoons wood chips to the mesh cup

**Ignite the wood chips with a torch and create smoke**

2.Lgnite the wood chips with a strong flame of our torch lighter,Smoke for 10-15S

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

3.Place the lid on top, let the smokes soak into your drink.

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 16 PWX-US US, Seller ID A1TLFK5UNESQZU, ASIN B0CH84RWC4 |
|---|

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements. Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CH84RWC4 is a "Cocktail Smoker Kit." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| |  |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| from the upper wall portion to an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

<table>
<tr><td></td><td>



</td></tr>
<tr><td>and comprises a channel through the conduit portion</td><td>The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.</td></tr>
</table>

7



**Channel**

| | |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

extends from the channel space through a wall of the conduit portion



**Place wood chips fuel into chamber**



Ignite the wood chips with a torch and create smoke



Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 18 ruidderc US, Seller ID A302NXKP11SZHD, ASIN B0CKZ3NRCZ |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

1



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CKZ3NRCZ is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |

2



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |



the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to

The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.

| | |
|---|---|
| an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| below the floor |  |
| --- | --- |
| and comprises a channel through the | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| | |
|---|---|
| conduit portion |  |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |
|---|---|



**Place wood chips fuel into chamber**

Add wood chips



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 19 MINGYAN Direct US,  Seller ID A302NXKP11SZHD, ASIN B0CGTYKMKX |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CGTYKMKX is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |

2



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4



| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |





|  | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
| so that, when the fuel in the fuel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

**Conduit portion below floor of fuel chamber**

**Channel**

chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.





**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 22 US, Seller ID A2DNJL4QOC71GD, ASIN B0BP2TP1NF |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| **Claim 1** | |
| --- | --- |
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0BP2TP1NF is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |

2



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4



| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| an opening in the floor | |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**



**Ignite the wood chips with a torch and create smoke**

Use a torch to light the wood chips

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

Remove the smoker and enjoy your cocktail

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 23 Envoylei Seller ID A90BD0S1J18RV, ASIN B0CGH4C6H4 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are: |

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

Fuel Chamber Portion

Conduit Portion

Floor

Channel

Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CGH4C6H4 is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |





| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br>**fuel chamber portion**<br><br>**base** |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br>**conduit portion** |

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.  |

so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion

The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**



**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

**Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 26 (Duplicated as Defendant No. 69)**
**SLAM Ventures US, Seller ID AAO2XN7COX35W,**
**ASIN B0BX71ZJ2F**

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements. Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | Claim 1 |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0BX71ZJ2F is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |
|---|---|

| | |
|---|---|
| chamber portion at its upper end and |  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br>**Opening**   **upper wall**   **floor** |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |



chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 27 TSCOCKTAILS US, Seller ID ASAE0ME1IIMUP, ASIN B0CB9DLNF3 |
| --- |
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br> |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CB9DLNF3 is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips |
|---|---|

| | |
|---|---|
| chamber portion at its upper end and |  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br> |

6



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| **Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 29 oiko US, Seller ID A359Z652EOHYXV, ASIN B0C2ZTZ2Z5** |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C2ZTZ2Z5 is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |



base

fuel chamber portion

| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
|---|---|



| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| upper wall portion to an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



**floor**

**fuel chamber**

**Conduit portion below floor of fuel chamber**

| | |
|---|---|
| and comprises a channel through the | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| | |
|---|---|
| conduit portion |  |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br> **Place wood chips fuel into chamber** |
|---|---|

9



Ignite the wood chips with a torch and create smoke



Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| **Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 30 JAPEMAKE US, Seller ID A175UB7IMH3545, ASIN B0CT4NGLKR** |
| --- |

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements. Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CT4NGLKR is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |

2



Whiskey Smoker Kit, Cocktail Smoker Kit with Torch, 6 Flavors Wood Chips Bourbon Smoker Infuser Kit, Old Fashioned Smoker Kit, Drink Smoker Kit Gifts for Men, Dad, Husband (Without Butane)

Brand: YOOKESEN

4.8          6 ratings

-12% $21⁹⁹

List Price: $24.99 ⓘ

Get **Fast, Free Shipping** with Amazon Prime
FREE Returns

Get $10 off instantly: Pay $11.99 $21.99 upon approval for the Amazon Store Card. No annual fee.

Color: **grey**

| | |
|---|---|
| Brand | YOOKESEN |
| Model Name | YKN |
| Power Source | cocktail smoker kit |
| Color | grey |
| Outer Material | Metal |
| Item Weight | 1 Pounds |
| Inner Material | Metal |

✓ See more

Roll over image to zoom in

**About this item**

- 🔥 【Cocktail Smoker Kit】Whiskey smoker kit includes 1 handmade smoker, 1 torch, 6 different flavors of cherry, apple, oak, pecan, pear and peach smoker chips, 2 stainless steel ice, 1 cleaning brush, 1 spoon, 1 filter and 1 beautiful gift box. bourbon smoker kit can to your cocktail fun (No Butane)

prime

Enjoy fast, free delivery, exclusive deals, and award-winning movies & TV shows with Prime
Try Prime and start saving today with **fast, free delivery**

$21⁹⁹

Get **Fast, Free Shipping** with Amazon Prime
FREE Returns

FREE delivery **Thursday, June 20** on orders shipped by Amazon over $35

Or fastest delivery **Monday, June 17.** Order within 2 hrs 59 mins

Delivering to Vienna 22182 - Update location

**In Stock**

Quantity: 1

Add to Cart

Buy Now

| | |
|---|---|
| Ships from | Amazon |
| Sold by | JAPEMAKE |
| Returns | Eligible for Return, Refund or Replacement within 30 days of receipt |
| Payment | Secure transaction |

3



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: <br><br> **fuel chamber portion** <br><br> **base** |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. <br><br> **conduit portion** |
| the fuel chamber portion comprising an upper | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



floor

fuel chamber

1.38inch

Conduit portion below floor of fuel chamber

| | |
|---|---|
| and comprises a channel | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| | |
|---|---|
| through the conduit portion |  |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

8

that extends from the channel space through a wall of the conduit portion



**Place wood chips fuel into chamber**



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 34 ALITA-US, Seller ID AR0ISW5T58QN4, ASIN B0B5THF74V |
| --- |
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CKQJB3XK is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



|  | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. **Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



Aperture

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



Place wood chips fuel into chamber



**Ignite the wood chips with a torch and create smoke**

Use He Butane Torch to Burn the Wood Chips

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

After 2-3 Seconds Remove Top

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 35 maxboom US, Seller ID A2F4T76XAPG7VD ASIN B0CJ4D4CL9 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br><br> |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
| --- | --- |
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CJ4D4CL9 is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

|  |  |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. <br><br>  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |



| | |
|---|---|
| | **Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture** |

| | |
|---|---|
| aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br><br><br>**Place wood chips fuel into chamber** |



**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 39 Daaaaa Mai, Seller ID A2CI961UPLGOWS, ASIN B0BZZ3SNFX |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0BZZ3SNFX is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4



**conduit portion**

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br>**floor**<br>**Opening**<br>**upper wall** |

5

| | |
|---|---|
| from the upper wall portion to an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



| | |
|---|---|
| and comprises a channel through the | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| conduit portion |  |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| | |
|---|---|
| from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br> |

Place wood chips fuel into chamber



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| **Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 40 Farxiya, Seller ID A3QPW9YF1L7P2B ASIN B0CWN9XQGW** |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CWN9XQGW is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**

Put some wood chips into the mesh cup



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 44 easybos, Seller ID A1CYH9GJXPXOAO ASIN B0CJNXMHC2 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | **Claim 1** |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CJNXMHC2 is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



|  |  |
| --- | --- |
|  | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion |  **Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |



**Place wood chips fuel into chamber**



**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

**Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 45 Fully Beautiful Solutions, Seller ID ATKRLPIEUAEYK, ASIN B0C957RL2Q**

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

Fuel Chamber Portion

Conduit Portion

Floor

Channel

Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C957RL2Q is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



|  |  |
| --- | --- |
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| --- | --- |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



**fuel chamber**

**floor**

**Conduit portion below floor of fuel chamber**

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |



so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that

The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.

extends from the channel space through a wall of the conduit portion

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**



| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 46 Identify Shop, Seller ID A184H0E3Y7CHZX, ASIN B0BVGBFL63 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0BVGBFL63 is a "Whiskey Smoking Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |

2



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



|   | **Conduit portion below floor of fuel chamber** |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

7

| | |
|---|---|
| facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion |  **Aperture**<br><br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 46 Identify Shop, Seller ID A184H0E3Y7CHZX, ASIN B0CVJ2ZPVT |
|---|

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements. Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| **Claim 1** | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CVJ2ZPVT is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4



| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

**conduit portion**

**upper wall**

**floor**

**Opening**

| | |
|---|---|
| an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |



| | |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

space through a wall of the conduit portion



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 47 Top TFS, Seller ID A241ERRNAIT9PD ASIN B09PYSP1F2 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion0<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B09PYSP1F2 is a "Cocktail Smoker Kit. . . " which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| | |
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| its lower end, |  |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

5

| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br> |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |



| | |
|---|---|
| | **Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

extends from the channel space through a wall of the conduit portion



2. Add some wood chips to the chimney and ignite it

**Place wood chips fuel into chamber**



**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

**Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 48 (Duplicated as Defendant 38) jiuyishop, Seller ID A257QMJ1SM0CC1, ASIN B0CSP2ZB7G**

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements. Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CSP2ZB7G is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



3

| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning. In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.  |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:  The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

**Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 48 (Duplicated as Defendant 38) jiuyishop, Seller ID A257QMJ1SM0CC1, ASIN B0CSP7M4RZ**

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CSP7M4RZ is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 49 Mixology Sip Aroma, Seller ID A30CRR2VF7VQU3 ASIN B0C89XWH6G |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br><br><br><br><br> |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C89XWH6G is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |





| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br>**fuel chamber portion**<br><br>**base** |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br>**conduit portion** |
| the fuel chamber portion comprising an upper wall portion defining a | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning. In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br> |



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. **Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**

Add wood chips



| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 50 ADOGO-US, Seller ID ANUIX77KX94AZ ASIN B0CPJDP3DZ |
|---|

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| **Claim 1** | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CPJDP3DZ is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. **Channel** |
| so that, when the fuel in the fuel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**



Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 52 MIDA 2U, Seller ID A1M83DQTQXCFDT ASIN B0C857S273 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C857S273 is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



|  | |
| --- | --- |
|  | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture** |

| | |
|---|---|
| downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br><br><br>**Place wood chips fuel into chamber** |



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 53 La Cava, Seller ID A1LS7RGO6P4K0E ASIN B0C533YP52 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br><br> |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| **Claim 1** | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C533YP52 is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br> |



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. **Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: **Aperture** |

| smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit portion into the drinking glass.<br><br> ← **Place wood chips fuel into chamber** |



Ignite the wood chips with a torch and create smoke



Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 54 Hisueng, Seller ID A1ZLEJ6HVZZV4C ASIN B09RB1KSVT |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | Claim 1 |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B09RB1KSVT is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| | **conduit portion** |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |

| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.  |

| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

8



so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that

The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:

| extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.  **Place wood chips fuel into chamber**<br><br>Step1: Prepare drink and add wood chips |
|---|---|



Ignite the wood
chips with
a torch and create
smoke

Step2: Lgnite wood chips with
kitchen torch

Smoke flows down,
not up, through the
channel in the conduit
and out at least one
aperture in the
conduit

Step3: Place top on drink smoker

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 56 STALLWORTH ENTERPRISES, Seller ID A1LYVNDMP3IDTN |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are: |
| Fuel Chamber Portion |
| Conduit Portion |
| Floor |
| Channel |
| Aperture extends from channel through a wall of Conduit Portion |
| |
| There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor. |
| |
| The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |
| |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CFGSHN8X is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br><br><br>**fuel chamber portion**<br><br>**base** |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br>**conduit portion** |
| the fuel chamber portion comprising | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel**<br> |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br>**Aperture** |

| | |
|---|---|
| chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br> **Place wood chips fuel into chamber** |



**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**