| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 58 chsweetan, Seller ID AARI38VLTS2NK, ASIN B0CS69R6MB |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are: <br> • Fuel Chamber Portion <br> • Conduit Portion <br> • Floor <br> • Channel <br> • Aperture extends from channel through a wall of Conduit Portion <br><br> There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor. <br><br> The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CS69R6MB is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |

| | |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br> |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| an opening in the floor | |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



floor

fuel chamber

Conduit portion below floor of fuel chamber

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br> |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.  **Place wood chips fuel into chamber** **Ignite the wood chips with a torch and create smoke** **Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit** |

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 59 DSKWR-USA, Seller ID A3RCE03RQ63T9V ASIN B0CT3QNL99 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CT3QNL99 is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| | |
|---|---|
| |  |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

|  |  |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

extends
from the
channel
space
through a
wall of the
conduit
portion



**Place wood chips
fuel into chamber**



**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 60 Glwobal la, Seller ID A3DP1C0V3A07DX ASIN B0CPJSKCQ7 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| **Claim 1** | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CPJSKCQ7 is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning. In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

|  |  |
|---|---|
|  |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.  |



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. **Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: **Aperture** |

| smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.  **Place wood chips fuel into chamber** |



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| **Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 61 Trained Ready & Armed, Seller ID A2TEX2ZO2EC0N7, ASIN B0C1HS1PZX** |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C1HS1PZX is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips<br><br> |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |



| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |



| | |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

8

| | |
|---|---|
| extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.  Place small amount of wood chips |

**Place wood chips fuel into chamber**



Ignite the wood chips with a torch and create smoke

Light the wood chips with torch staright down for few seconds

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

Cover the lid to fully penetrate smoke to the drink

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 63 Capiant, Seller ID A2T190QBUKO8PG, ASIN B0CR6H1SCN |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a screen product for sale under ASIN B0CR6H1SCN displaying and using a "Cocktail Smoker . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| |  |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| an opening in the floor | |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



| | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
|---|---|
| and comprises a channel through the conduit portion | |
| so that, when the fuel in the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion |  **Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 63 Capiant, Seller ID A2T190QBUKO8PG, ASIN B0D1KFMMSS |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0D1KFMMSS displaying and using a "Cocktail Smoker" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |



| | |
|---|---|
| | **conduit portion** |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br>**floor**<br>**Opening**<br>**upper wall** |

| | |
|---|---|
| an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



|  | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
| --- | --- |
| and comprises a channel through the conduit portion | |

| | |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:  **Aperture** The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

8



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 65 Sibosen, Seller ID A585L0L7O44AA, ASIN B0CQR9PY1L |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| **Claim 1** | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CQR9PY1L is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



Patio, Lawn & Garden › Grills & Outdoor Cooking › Grills & Smokers › Smokers

## Cocktail Smoker Kit with Torch – 4 Flavors Wood Chips – Bourbon, Whiskey Smoker Infuser Kit, Old Fashioned Drink Smoker Kit, Birthday Bourbon Whiskey Gifts for Men, Dad, Husband (Without Butane)

Brand: Sibosen

5.0 ★★★★★ ⌄   1 rating

### Currently unavailable.
We don't know when or if this item will be back in stock.

| | |
|---|---|
| **Brand** | Sibosen |
| **Power Source** | cocktail smoker kit |
| **Color** | Smoker Kit with Torch |
| **Outer Material** | Stainless Steel, Wood |
| **Product Dimensions** | 2.1"D x 4.9"W x 2.1"H |
| **Inner Material** | stainless steel |
| **Fuel Type** | Wood Chips |

Roll over image to zoom in

| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| | |
|---|---|
| |  |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



floor

fuel chamber

Conduit portion below floor of fuel chamber

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br> |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.  |

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 66 JAVLO, Seller ID A17BR4S62M9FE1, ASIN B0C8H87JMB |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C8H87JMB is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |

2



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion defining a | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br> |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
| so that, when the fuel in the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

6

fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**



Ignite the wood chips with
a torch and create smoke



Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 66 JAVLO, Seller ID A17BR4S62M9FE1, ASIN B0C8H91BTX |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br><br><br> |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | **Claim 1** |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C8H91BTX is a "Cocktail Smoker Kit.. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion defining a | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
| so that, when the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

6

fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| **Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 67 LinearMarkets, Seller ID A1GNXMH70EDLEG ASIN B0CD933ZDJ** |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CD933ZDJ is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |



| | |
|---|---|
| fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | **upper wall**    **Opening**    **floor** |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.  1 . Add a few wood chips in the Cocktail Smoker |

| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.  |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

**floor**

**fuel chamber**

**Conduit portion below floor of fuel chamber**

**Channel**

so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion

The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**



Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 68 heyClub, Seller ID AO5AGEWLJ85VI, ASIN B0BRNGT7CW |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br><br> |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0BRNGT7CW is a "Cocktail Smoker Kit..." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br><br><br>**fuel chamber portion**<br><br>**base** |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br>**conduit portion** |
| the fuel chamber portion comprising an upper wall portion defining a perimeter | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture** |

| smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br><br><br>**Place wood chips fuel into chamber** |



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 68 heyClub, Seller ID AO5AGEWLJ85VI, ASIN B0BTY2X4JF |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br><br> |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0BTY2X4JF is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



**Conduit portion below floor of fuel chamber**

and comprises a channel through the conduit portion

The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.

**Channel**

so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of

The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:

**Aperture**

| smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br> |

**Place wood chips fuel into chamber**

Put 1–2 spoon of flavor wood chips into the filter (1 gram, don't put too much)



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 68 heyClub, Seller ID AO5AGEWLJ85VI, ASIN B0CLZPBZRN |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CLZPBZRN is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture** |

| smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br> |
|---|---|

**Place wood chips fuel into chamber**

8



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 72 Meih-SU, Seller ID A3PX2TMV5WEZ9H ASIN B0CGVDYY22 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>Fuel Chamber Portion<br>Conduit Portion<br>Floor<br>Channel<br>Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements. Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CGVDYY22 is a ". . . Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| and comprises a | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

6

| channel through the conduit portion |  |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br><br><br>**Place wood chips fuel into chamber** |



Ignite the wood chips with a torch and create smoke



Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 73 Leikedun, Seller ID A2CT85FVKV6JMB ASIN B0CHLJD762 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CHLJD762 is a "Cocktail Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br> |

| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.



**Place wood chips fuel into chamber**

8



**Ignite the wood chips with a torch and create smoke**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 74 Torched Cocktails, Seller ID A3P5Y93E1RD55K ASIN B0BMW8MRHX |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0BMW8MRHX is a ". . . Cocktails Whiskey Smoker Kit. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |



|  | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to

**conduit portion**

**floor**

**Opening**

**upper wall**

5

| an opening in the floor | |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



floor

fuel chamber

Conduit portion below floor of fuel chamber

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |



| | |
|---|---|
| | **Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

channel space through a wall of the conduit portion



Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 77 TrendySupplyStore, Seller ID A3H1L5RQTOYDUF, ASIN B0B8DW7XBJ |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0B8DW7XBJ is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



**floor**

**fuel chamber**

**Conduit portion below floor of fuel chamber**

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture** |

| | |
|---|---|
| portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br><br><br>**Place wood chips fuel into chamber**<br><br>**Ignite the wood chips with a torch and create smoke** |



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 79 SLOW LIVING, Seller ID A2XFVTJV62TO26, ASIN B0CTFQV1N3 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are: <br> • Fuel Chamber Portion <br> • Conduit Portion <br> • Floor <br> • Channel <br> • Aperture extends from channel through a wall of Conduit Portion <br><br> There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor. <br><br> The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0CTFQV1N3 is a "Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br> |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.  **Ignite the wood chips with a torch and create smoke** **Place wood chips fuel into chamber** **Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit** |

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 83 Oxmok-US, Seller ID A1S7BWF1QD0MUX, ASIN B0CB6VXNGV |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B0CB6VXNGV is a ". . . Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



|  |  |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br>**floor**<br>**fuel chamber**<br>**Conduit portion below floor of fuel chamber** |



| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| | |
|---|---|
| aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.  |



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 84 Umail, Seller ID A1IJILQ0GS7UKF, ASIN B0BP9PCWZF |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B0BP9PCWZF is a "Smoked Old Fashioned Kit . . . Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| --- | --- |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| | 1.Prepare cocktail smoker, add wood chips |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

**floor**

**fuel chamber**

**Conduit portion below floor of fuel chamber**

6

| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



1. Prepare cocktail smoker, add wood chips
2. Lignite wood chips with kitchen torch
3. Close the lid, wait for about 10 seconds

Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 87 CharmBoxLabs, Seller ID AU6RG2N666QX5, ASIN B0CVRW7599 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B0CVRW7599 is a ". . . Whiskey Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |
|---|---|



| | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| a conduit portion at its lower end, | |
| the fuel chamber portion | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | floor<br>upper wall<br>Opening |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning. In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| and comprises a | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| | |
|---|---|
| channel through the conduit portion |  |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

extends from the channel space through a wall of the conduit portion



1 Add some wood chips into the smoker

2 Ignite the wood chips with the torch

3 Cover the smoker with the wooden top and let the smoke infuse into your drink for 5-10 seconds

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 88 cocktail smoker kit, Seller ID A3DGZ3TNHQ9UY9, ASIN B0C289W8X7 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B0C289W8X7 is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| | ADD WOODCHIPS |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br>**floor**<br>**Conduit portion below floor of fuel chamber**<br>**fuel chamber** |
| and comprises a | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| | |
|---|---|
| channel through the conduit portion | <br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

extends from the channel space through a wall of the conduit portion



Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

8

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 89 OWAYIDA, Seller ID A1ET80676X8NAP, ASIN B09PL4LF47 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | **Claim 1** |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B09PL4LF47 is a ". . . Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.  |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:  The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



**Sprinkle**

1. Add just a few wood chips to the mesh cup, the less is more.

**Ignite**

2. Ignite the wood chips with a strong flame of our torch lighter.

**Soak**

3. Place the lid on top, let the smokes soak into your drink.

Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 90 ANC Products, LLC, Seller ID AAE37CVWZIC2Z, ASIN B09LXT61H8 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are: <br> • Fuel Chamber Portion <br> • Conduit Portion <br> • Floor <br> • Channel <br> • Aperture extends from channel through a wall of Conduit Portion <br><br> There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor. <br><br> The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B09LXT61H8 is a ". . . Cocktail Smoker Gift Set . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |

2



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 91 DUEBEL-Handcrafts, Seller ID A2P1QWAVNEE33L, ASIN B0B4DF2PP9 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | Claim 1 |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B0B4DF2PP9 is a ". . . Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  1.Drop one pinch of wood chips in smoker chamber. |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



1.Drop one pinch of wood chips in smoker chamber.

2.Ignite woodchips with kitchen torch.

3.Place top on drink smoker.

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 92 LUXIAMO, Seller ID ASF0THC0HXOQF, ASIN B0CSG6TYNK |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br><br><br><br><br><br> |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B0CSG6TYNK is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br><br><br>fuel chamber portion<br><br>base |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br>conduit portion |

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.  |
| --- | --- |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br> |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



1- add a little wood chips

2- ignite it to make smoke

3- put the lid on and wait 2 minutes

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 93 JEKOSEN, Seller ID A1IA9A4135UCKV, ASIN B0CNYVVVMJ |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B0CNYVVVMJ is a " . . . Whiskey Old Fashioned Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



**Place wood chips fuel into chamber**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

**Ignite the wood chips with a torch and create smoke**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 94 Caretology, Seller ID A1FX4AJXRCAPVX, ASIN B09TZJJY1Q |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B09TZJJY1Q is a ". . . Custom Cocktail Smoker" which is a device for imparting smoked flavors to beverages and foodstuffs. |

2



| | |
|---|---|
| a base having a fuel chamber portion at | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |

| | |
|---|---|
| its upper end and |  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |



| | |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

7

from the channel space through a wall of the conduit portion



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 95 MogRiv, Seller ID A15YZ4KRC8N14P, ASIN B0CRWN8BK9 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under B0CRWN8BK9 is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |





| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br>**fuel chamber portion**<br><br>**base** |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br>**conduit portion** |

4

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.  |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning. In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 97 Future Charm-US, Seller ID A1UOIQJDMTVAPO, ASIN B0C6QMQ2NF |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>Fuel Chamber Portion<br>Conduit Portion<br>Floor<br>Channel<br>Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | **Claim 1** |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0C6QMQ2NF is a "Cocktail Smoker Kit . . . " which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |

| its upper end and | |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |



| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



| wherein the conduit portion is disposed | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| --- | --- |

| below the floor |  |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| | |
|---|---|
| |  |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:  The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

| extends from the channel space through a wall of the conduit portion |  |

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 98 Zaspaver, Seller ID ADKGMWP3CE9MJ, ASIN B0D3PPKN4B |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0D3PPKN4B is a "Cocktail Smoker. . . Drink Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| --- | --- |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

8

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 98 Zaspaver, Seller ID ADKGMWP3CE9MJ, ASIN B0D3PJ1G11 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| **Claim 1** ||
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ASIN B0D3PJ1G11 is a "Cocktail Smoker. . . Drink Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br><br><br>**fuel chamber portion**<br><br>**base** |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br>0.63inch<br>1.6cm<br><br>**conduit portion** |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>1.38inch/3.5cm<br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

7

that extends from the channel space through a wall of the conduit portion



1.Add a little wood chips

2.Ignite the wood chips to generate enough smoke

3.Cover the lid so that the drink is in full contact with the smoke

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 99 JoannaTateMonograms, ETSY Product ID 1384323003 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under Product ID 1384323003 is a "Cocktail Smoker. . . Drink Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| --- | --- |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 101 Charmboxgift, ETSY Product ID 1717396430 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

1



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ETSY Product ID 1509093195 is a ". . . Cocktail Smoker Kit with Torch. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |



fuel chamber portion

base

conduit portion

4

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



Place wood chips fuel into chamber

1.Drop one pinch of wood chips in smoker chamber.

Ignite the wood chips with a torch and create smoke

2.Ignite woodchips with kitchen torch.

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

3.Place top on drink smoker.