| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 106 MakdaGifts, ETSY Product ID 1720109704 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ETSY Product ID 1720109704 is a ". . . Cocktail Smoker. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



1.Drop one pinch of wood chips in smoker chamber.

2.Ignite woodchips with kitchen torch

| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| --- | --- |

| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



Place wood chips fuel into chamber

1.Drop one pinch of wood chips in smoker chamber.

Ignite the wood chips with a torch and create smoke

2.Ignite woodchips with kitchen torch.

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

3.Place top on drink smoker.

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 107 Caretology, ETSY Product ID 1210666722 |
|---|

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | Claim 1 |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ETSY Product ID 1210666722 is a ". . . Cocktail Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br> |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

that extends from the channel space through a wall of the conduit portion



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 108 BluelineLaserWorksUS, ETSY Product ID 1241347816 |
|---|

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements. Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under 1241347816 is a "Cocktail Smoker Set . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| --- | --- |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br>Cocktail smoker set includes- Smoke infuser, cleaning brush, 4 pack of quality flavored wood chips- Oak, Peach, Apple and Cherry. |

| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br> |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

6

| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |
| --- | --- |

7



Cocktail Smoker Set - whiskey smoker, personalized cocktail, smoked Burbon
**BluelineLaserWorksUS**
★ ★ ★ ★ ★
Engraving

Select an option

**Add your personalization (optional)**

Buy it now

Add to cart

❤️ **Add to collection**

**Item details**

- 👋
  Handmade
- 🥇
  Materials: Wood

This cocktail smoker will be the perfect gift for that whiskey lover, or for yourself! Complete the kit by personalizing the smoke infuser.

Cocktail smoker set includes- Smoke infuser, cleaning brush, 4 pack of quality flavored wood chips- Oak, Peach, Apple and Cherry.

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

**Ignite the wood chips with a torch and create smoke**

**Place wood chips fuel into chamber**

8

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 109 TrendJockey, ETSY Product ID 1651662607 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1651662607 is a ". . . Cocktail Smoker Kit . . . Cocktail Smoker. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |

2



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |



| | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
|---|---|
| a conduit portion at its lower end, | |
| the fuel chamber portion comprising an upper wall portion defining a | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
| so that, when the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| | |
|---|---|
| fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion |  **Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |



| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 110 BYouByTalitha, ETSY Product ID 1326620798 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
| --- | --- |
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1326620798 is a ". . . cocktail smoker set. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



🚩 Report this item to Etsy

**$35.00+**

Personalized cocktail smoker set | Infused drink kit | Custom whiskey gift | Smoked old fashioned

BYouByTalitha

★ ★ ★ ★ ★

| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| --- | --- |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| |  |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

7

| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:  The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |
|---|---|



Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 111 SLichStore, ETSY Product ID 1555165590 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1555165590 is a "Cocktail & Whiskey Smoker Kit" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br><br><br>fuel chamber portion<br><br>base |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion.<br><br>conduit portion |

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| | **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. **Channel** |
| so that, when the fuel in the fuel chamber | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

| | |
|---|---|
| portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion |  **Aperture** The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |



| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 112 HireathCo, ETSY Product ID 1546887238 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| **Claim 1** | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Eytsy.com sellers page lists a product for sale under Product ID 1546887238 is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.  |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



1. Add wood chips

2. Ignite the wood chips to generate enough smoke

| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| --- | --- |

**fuel chamber**   **floor**

**Conduit portion below floor of fuel chamber**

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

from the channel space through a wall of the conduit portion



1. Add wood chips

2. Ignite the wood chips to generate enough smoke

3. Cover the lid to allow somke sully contact with the drink

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 113 IndigoNightStudio, Seller ID ETSY Product ID 1422095651 |
| --- |
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1422095651 is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion defining a | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br> |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
| so that, when the fuel in the fuel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

6



chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion

**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 114 FitandForge, ETSY Product ID 1555264687 |
|---|

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements. Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint. This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way. Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| **Claim 1** | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1555264687 is a ". . . Smoker Whiskey Kit Smoker. . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |





| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |
| --- | --- |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



# HOW TO SMOKE YOUR DRINK:

1. Drop one pinch of wood chips in smoker chamber

2. Ignite woodchips with torch

| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br>**fuel chamber**<br>**floor**<br>**Conduit portion below floor of fuel chamber** |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

7

channel space through a wall of the conduit portion



1. Drop one pinch of wood chips in smoker chamber

2. Ignite woodchips with torch

3. Place top on drink smoker

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

8

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 116 MijMojDesign, ETSY Product ID 1574427777 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1574427777 is a ". . . Cocktail And Whiskey Smoker . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>   **Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>   **Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

| channel space through a wall of the conduit portion |  |

Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 117 321CustomCreations, ETSY Product ID 1231061198 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1231061198 is a ". . . Cocktail And Whiskey Smoker . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



| | |
|---|---|
| | **COCKTAIL SMOKING KIT** **INSTRUCTIONS**<br><br>Prepare desired cocktail. Place bottom portion of smoker device on top of prepared glass. Add pinch of wood chips to smoking screen. Use kitchen torch to ignite with wood chips for approximately 10-15 seconds.<br><br>When adequate smoke is produced, place wooden cover on top & allow to steep.<br><br>The longer you let the smoke settle the stonger the flavor.<br><br>Remove the cover & enjoy your smokey cocktail. |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.<br><br>**fuel chamber**  **floor**  **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

6

| | |
|---|---|
| conduit portion |  |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

through a wall of the conduit portion



# COCKTAIL SMOKING KIT
## INSTRUCTIONS

Prepare desired cocktail. Place bottom portion of smoker device on top of prepared glass. Add pinch of wood chips to smoking screen. Use kitchen torch to ignite with wood chips for approximately 10-15 seconds.

When adequate smoke is produced, place wooden cover on top & allow to steep.

The longer you let the smoke settle the stonger the flavor.

Remove the cover & enjoy your smokey cocktail.

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 118 LeafnLeatherCigar, ETSY Product ID 1660870014 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1660870014 is a ". . . Cocktail And Whiskey Smoker . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



|  |  |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion defining a | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| and comprises a channel through the | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| conduit portion |  |
| --- | --- |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

through a wall of the conduit portion



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 119 GoodVibesbuy, ETSY Product ID 1654376477 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1654376477 is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



3

| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: <br><br>  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br> |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

7

| from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.  |

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

**Ignite the wood chips with a torch and create smoke**

**Place wood chips fuel into chamber**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 120 FOURKLEESTORE, ETSY Product ID 1596587912 |
|---|

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | Claim 1 |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1596587912 is a "Drink Smoker. . . Whiskey Smoker, Cocktail Smoker . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |

| | |
|---|---|
| its upper end and |  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

least one
aperture
that
extends
from the
channel
space
through a
wall of the
conduit
portion



Included:

SMOKER INFUSER WITH LID

BLOW TORCH

2 SILICONE ICE CUBE MOLDS

2 WHISKY GLASSES

SPOON    BRUSH

4 SMOKER WOOD CHIPS

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 122 SouthernEdgeTX, ETSY Product ID 1310500829 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1310500829 is a ". . . Cocktail Smoker . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.  |
| --- | --- |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6



| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>**Aperture** |

| | |
|---|---|
| that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.<br><br> |

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 123 LoveGigiTX, ETSY Product ID 1322133437 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br><br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br><br><br> |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | Claim 1 |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1322133437 is a "Cocktail Smoker Set . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| | |
|---|---|
| wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| and comprises a channel through the | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

6



| conduit portion | Channel |
| --- | --- |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>Aperture<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

channel space through a wall of the conduit portion



**Ignite the wood chips with a torch and create smoke**

**Place wood chips fuel into chamber**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| xemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 124 VoiceCloudCustoms, ETSY Product ID 1536145137 |
| --- |

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | Claim 1 |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1536145137 is a "Whiskey and Cocktail Smoker" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
|---|---|
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



|  | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |
|---|---|
| and comprises a channel through the conduit portion | |
| so that, when the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

7

| fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion |  **Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |
|---|---|



**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**

**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 125 TheCraftyWarriorLLC, ETSY Product ID 1308343167 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.<br><br><br><br><br> |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1308343167 is a "Cocktail Smoker Kit . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
|---|---|
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning. In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |

6

| | |
|---|---|
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br><br><br>**Channel** |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>**Aperture** |

| | |
|---|---|
| least one aperture that extends from the channel space through a wall of the conduit portion | The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

- Handmade
- Materials: Wood

Personalized Cocktail/Bourbon Smoker kit!

What a perfect gift for those who love cocktails or bourbon! This smoker kit comes with inclusive laser engraving on wooden wood top to personalize how you like it. The kit itself comes in a white, unmarked box which includes 4 flavors of wood chips, ash mesh basket and a brush.

For custom designs or logos, please email us at thecraftywarriorllc [at] gmail.com.

Torch lighter required to ignite smoking chips (not included in this listing). Many people tend to order the torch lighter and

**Place wood chips fuel into chamber**

**Ignite the wood chips with a torch and create smoke**



8



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

| **Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 126 DreamTreeDesignsShop, ETSY Product ID 1647360434** |
|---|

The primary elements of claim 1 (copied fully below in the left column of the chart) are:

- Fuel Chamber Portion
- Conduit Portion
- Floor
- Channel
- Aperture extends from channel through a wall of Conduit Portion

There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.

The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product.

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| | **Claim 1** |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1647360434 is a ". . . Cocktail Smoker . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:<br><br> |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

| | |
|---|---|
| |  |
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

| | |
|---|---|
| upper wall portion to an opening in the floor | |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch.<br><br> |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |



| | |
|---|---|
| | **fuel chamber** · **floor** · **Conduit portion below floor of fuel chamber** |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore.<br><br>**Channel** |
| so that, when the fuel in the | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel: |

fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion



**Aperture**

The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass.

Handmade Whiskey Applewood Smoker Kit.

Use this elegant tin of Applewood shavings kit to smoke a perfect cocktail. The possibilities are endless. Pairs well with the Speakeasy Whisky Cocktail Smoker - Ships fast to celebrate your special occasions. Each cocktail smoker is hand crafted and turned on the lathe.

**Ignite the wood chips with a torch and create smoke**

**Place wood chips fuel into chamber**



**Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit**

Handmade Whiskey Applewood Smoker Kit.

Use this elegant tin of Applewood shavings kit to smoke a perfect cocktail. The possibilities are endless. Pairs well with the Speakeasy Whisky Cocktail Smoker - Ships fast to celebrate your special occasions. Each cocktail smoker is hand crafted and turned on the lathe.

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 129 TorchwoodDesignCO, ETSY Product ID 1643332908 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.

1



| | Claim 1 |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Amazon.com sellers page lists a product for sale under ETSY Product ID 1643332908 is a "COCKTAIL SMOKER. . ." STL file, using the cocktail smoker design to sell files on how to create a device for imparting smoked flavors to beverages and foodstuffs. |

2



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips:  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |

4

| | |
|---|---|
| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

| | |
|---|---|
| |  |
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| and comprises a channel | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| through the conduit portion |  |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

7

| space through a wall of the conduit portion |  |
|---|---|

Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

| **Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 130 SouthernBeachesBtq, ETSY Product ID 1337103484** |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1337103484 is a "Personalized cocktail . . ." which is a device for imparting smoked flavors to beverages and foodstuffs. |



| | |
|---|---|
| a base having a fuel chamber portion at its upper end and | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |



| the fuel chamber portion comprising an upper wall portion defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor | The fuel chamber for the Cocktail Smoker has a wall.  The wall defines a perimeter of the fuel chamber portion.  The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor.<br><br> |
| --- | --- |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber.  |
| and comprises a channel through the conduit portion | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

7

| | |
|---|---|
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that extends from the channel space through a wall of the conduit portion | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br>**Aperture**<br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |



Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit

Place wood chips fuel into chamber

| Exemplary Chart for U.S. Patent No. 11,744,256[1] for Defendant No. 131 BlackSheepLaserWorks, ETSY Product ID 1303490925 |
|---|
| The primary elements of claim 1 (copied fully below in the left column of the chart) are:<br>• Fuel Chamber Portion<br>• Conduit Portion<br>• Floor<br>• Channel<br>• Aperture extends from channel through a wall of Conduit Portion<br><br>There are no limitations in the claims for the size, shape, or orientation of the fuel chamber portion, conduit portion, wall in conduit portion, or aperture through a wall of the conduit portion, except that the conduit portion is disposed below the floor.<br><br>The following diagram is an exemplary mock-up in cross-section of the type of defendant's smoker product design, with identification of the claim elements.  Claims elements are also shown in the chart below using images of Defendant's product. |

---

[1] Plaintiff provides this exemplary claim chart for the purposes of showing one basis of infringement of one of the claims of the 11,744,256 patent by Defendant's accused products as defined in the complaint.  This exemplary claim chart addresses the Accused Products broadly based on the fact that the Accused Products infringe in the same general way.  Plaintiff reserves the right to amend and fully provide its infringement arguments and evidence thereof until its Preliminary and Final Infringement Contentions are later produced according to the court's scheduling order in this case.



| Claim 1 | |
|---|---|
| A device for imparting smoked flavors to beverages and foodstuffs, comprising: | The Etsy.com sellers page lists a product for sale under Product ID 1303490925 is a "Customizable Cocktail/Whiskey Smoker" which is a device for imparting smoked flavors to beverages and foodstuffs. |



| a base having a fuel | The "Cocktail Smoker" is a "base" unit that has a fuel chamber at the upper end that can hold wood chips: |
|---|---|

| | |
|---|---|
| chamber portion at its upper end and |  |
| a conduit portion at its lower end, | The Cocktail Smoker has an element protruding at the bottom of the base that is a conduit portion. |
| the fuel chamber portion comprising an upper wall portion | The fuel chamber for the Cocktail Smoker has a wall. The wall defines a perimeter of the fuel chamber portion. The fuel chamber for the Drink Smoker has a floor of the fuel chamber portion that extends from the wall to an opening in the floor. |

4

| defining a perimeter edge of the fuel chamber portion and a floor defining a bottom end, the floor extending from the upper wall portion to an opening in the floor |  |
| wherein the fuel chamber portion is oriented to hold fuel, and | The fuel chamber of the Cocktail Smoker is oriented to hold wood chips for burning.  In the instructions on the storefront page, the seller shows the consumer how to place the device on a glass and add wood chips in the fuel chamber for burning with a torch. |

5



| | |
|---|---|
| wherein the conduit portion is disposed below the floor | The conduit portion of the Cocktail Smoker is oriented below the floor of the fuel chamber. |
| and comprises a channel through the | The channel through the conduit of the Cocktail Smoker is shown on the seller's webstore. |

| | |
|---|---|
| conduit portion |  |
| so that, when the fuel in the fuel chamber portion is ignited, the channel facilitates flow of smoke downward from the fuel chamber portion through at least one aperture that | The conduit portion of the Cocktail Smoker has at least one hole, or aperture, in its wall that leads to the channel:<br><br><br><br>The instructions demonstrate that when the fuel in the fuel chamber is ignited by a blow torch, the smoke from the ignited fuel flows down from the fuel chamber, through the channel, and out at least one aperture in the conduit into the drinking glass. |

extends from the channel space through a wall of the conduit portion



Place wood chips fuel into chamber

Ignite the wood chips with a torch and create smoke

Smoke flows down, not up, through the channel in the conduit and out at least one aperture in the conduit